**BORDER AREA MENTAL HEALTH SERVICES, INC.; Counseling Associates, Inc.; Families And Youth, Inc.; Southern New Mexico Human Development, Inc.; Southwest Counseling Center, Inc.; Counseling Center, Inc.; Valencia Counseling Services, Inc.; Prebysterian Medical Services, Inc.; Hogares, Inc., Plaintiffs–Appellants,**

v.

**Sidonie SQUIER, Secretary, Human Services Department of the State of New Mexico, Defendant–Appellee.**

No. 13–2136.

United States Court of Appeals, Tenth Circuit.

Aug. 5, 2013.

Patric Hooper, Hooper, Lundy & Bookman, Inc., Los Angeles, CA, W. Mark Mowery, Rodey, Dickason, Sloan, Akin & Robb, Santa Fe, NM, for Plaintiff–Appellant.

Larry Heyeck, Albuqurque, NM, Raymond W. Mensack, State of New Mexico Human Services Department, Santa Fe, NM, for Defendant–Appellee.

Before BRISCOE, Chief Judge, GORSUCH and HOLMES, Circuit Judges.

## ORDER AND JUDGMENT *

PER CURIAM.

Plaintiffs, behavioral health services providers, seek to appeal the district court's denial of their motion for a temporary restraining order (TRO) and have requested an injunction pending the resolution their appeal. Because we lack jurisdiction, we dismiss the appeal and deny the motion for an injunction.

The denial of a TRO is "ordinarily not appealable." *Office of Pers. Mgmt. v. Am. Fed'n of Gov't Emps.*, 473 U.S. 1301, 1304, 105 S.Ct. 3467, 87 L.Ed.2d 603 (1985) (Burger, C.J., sitting as Circuit Justice for the District of Columbia Circuit). There are, however, two exceptions to this general jurisdictional prohibition: when the order is appealable as a final order under 28 U.S.C. § 1291, and when the order has the practical effect of denying a preliminary injunction. *See Populist Party v. Herschler*, 746 F.2d 656, 661 n. 2 (10th Cir. 1984). The first exception is not implicated in this case—the district court's denial of the TRO is not a final appealable order under § 1291. That leaves us to determine whether the order may be appealed because it is "a *de facto* denial of a preliminary injunction." *Office of Pers. Mgmt.*, 473 U.S. at 1305, 105 S.Ct. 3467. To come within this exception, in addition to having the "practical effect of denying an injunction," the consequences of the order "must [be] "irreparable" and the "the order must be one that can be effectively challenged only by immediate appeal." *United States v. Colorado*, 937 F.2d 505, 507 (10th Cir. 1991).

We have thoroughly reviewed the parties' filings and pertinent law and conclude that this court has no jurisdiction to review the denial of the TRO in this case. The order does not have the "practical effect" of the denial of a preliminary injunction, the consequences of the denial are not irreparable, and immediate review is not the only effective means of challenging the order. We therefore dismiss the appeal and deny as moot the motion for injunction pending appeal.

This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive val-

---

* This panel has determined that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

---

ue consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.